**Sam H. JAMES, Jr., Appellant**

v.

**Stuart RAPNER, Chief Justice, Individually and in professional capacity; Thomas Zampino, Superior Court Judge, Individually and in professional capacity.**

**No. 12–3296.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 2, 2013.

Opinion filed: Feb. 11, 2014.

Sam H. James, Jr., East Orange, NJ, pro se.

Kelly A. Samuels, Esq., Office of Attorney General of New Jersey, Trenton, NJ, for Stuart Rapner, Chief Justice, Individually and in professional capacity; Thomas Zampino, Superior Court Judge, Individually and in professional capacity.

Before: SMITH, GARTH and ROTH, Circuit Judges.

OPINION

PER CURIAM.

Pro se appellant Sam H. James, Jr., appeals from the District Court's order dismissing his complaint and denying a subsequent motion for reconsideration. For the following reasons, we will affirm the District Court's judgment.

James filed a complaint against Stuart Rapner, Chief Justice of the Supreme Court of New Jersey, and Thomas Zampino, a New Jersey Superior Court judge, in both their individual and official capacities, alleging "willful and intentional malfeasance" in violation of his constitutional rights through malicious prosecution, racial discrimination, and the repeated failure to appoint counsel. The District Court dismissed James' complaint both as frivolous and for failure to state a claim pursuant to 28 U.S.C. § 1915(e)(2)(B)(i) & (ii). In addition, the Court sua sponte ordered that any future filings related to the matter be transmitted to chambers for review prior to filing, and enjoined James from (1) appearing in person in the Clerk's Office or any courtroom "in the Newark vicinage of the United States District Court," or (2) contacting Chambers or the Clerk's Office except by mail. James filed a "Motion for a New Trial" which the District Court properly construed as a timely motion for reconsideration pursuant to Fed.R.Civ.P. 59(e). The motion was denied and James timely appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over the dismissal of a complaint for failure to state a claim, *see Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000), and review an order denying a motion reconsideration for abuse of discretion, *see Max's Seafood Café v. Quinteros,* 176 F.3d 669, 673 (3d Cir.1999) (citation omitted).

The District Court properly dismissed the complaint because James failed to state a claim for relief that is plausible on its face. *See Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). Judges are absolutely immune from suit for actions performed in their judicial capacity, and there are no discernible allegations against the judges in their individual capacities. *See Stump v. Sparkman,* 435 U.S. 349, 355–56, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978). We note that

James does not challenge on appeal the District Court's filing restrictions or injunction, nor would we find error with them. *See generally Chambers v. NASCO, Inc.*, 501 U.S. 32, 44–45, 111 S.Ct. 2123, 115 L.Ed.2d 27 (1991) (noting that courts have the "ability to fashion an appropriate sanction for conduct which abuses the judicial process."). Accordingly, we will affirm the District Court's judgment. James' motions for recusal are denied.